# EXHIBIT U

# Business Checking

Account number: [Redact]1578   ■   November 1, 2011 - November 30, 2011   ■   Page 1 of 5



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

·*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $24,515.86 |
| Deposits/Credits | 905,000.00 |
| Withdrawals/Debits | - 837,997.22 |
| **Ending balance on 11/30** | **$91,518.64** |
| Average ledger balance this period | $44,207.74 |

Account number: [Reda]1578
**INTEGRATED ADMINISTRATION**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: Redac1578  ■  November 1, 2011 - November 30, 2011  ■  Page 2 of 5


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/1 | | WT Fed#01027 First Republic Ban /Org=Henry N Jannol A Prof Corporat Srf# 11101130519CT24 Tm#111101122869 Rfb# | 50,000.00 | | |
| 11/1 | | Wire Trans Svc Charge - Sequence: 111101122869 Srf# 111101130519CT24 Tm#111101122869 Rfb# | | 15.00 | 74,500.86 |
| 11/2 | | Online Transfer Ref #Ibetk4Vbm9 to Business Checking From IA to Kjm | | 3,000.00 | |
| 11/2 | | Anthem Bluecross Tel Pmt 111102 xxxxx1504 Sara L Bergstein | | 1,450.00 | 70,050.86 |
| 11/3 | | Anthem Bc RA-0201001 111102 000000268197219 Integrated Administrat | | 2,484.00 | 67,566.86 |
| 11/4 | 1042 | Cashed Check | | 3,429.01 | |
| 11/4 | 1464 | Cashed Check | | 4,650.00 | |
| 11/4 | 1047 | Check | | 6,581.18 | |
| 11/4 | 1045 | Check | | 3,249.52 | |
| 11/4 | 1043 | Check | | 3,242.54 | |
| 11/4 | 1048 | Check | | 2,261.55 | |
| 11/4 | 1044 | Check | | 1,204.88 | 42,948.18 |
| 11/7 | 1046 | Check | | 674.39 | |
| 11/7 | 1462 | Check | | 479.12 | 41,794.67 |
| 11/8 | 1463 | Check | | 5,500.00 | 36,294.67 |
| 11/10 | | WT Fed#01008 First Republic Ban /Org=Henry N Jannol A Prof Corporal Srf# 11111013160SCT24 Tm#111110111569 Rfb# | 100,000.00 | | |
| 11/10 | | Wire Trans Svc Charge - Sequence: 111110111569 Srf# 11111013180SCT24 Tm#111110111569 Rfb# | | 15.00 | |
| 11/10 | | Online Transfer Ref #Ibefxymqfm to Business Checking From IA to Kjm | | 100,000.00 | 36,279.67 |
| 11/15 | | IRS Usataxpymt 111511 270171914362513 Integrated Administrat | | 19,766.25 | |
| 11/15 | | Employment Devel Edd Eftpmt 111511 00613638 Txp*00613638*01101*111021*T*73525*T*406426*T*4799 | | 4,799.51 | |
| 11/15 | | Employment Devel Edd Eftpmt 111511 00613638 Txp*00613638*01390*111231*T*13579*T*399*T*13978*W | | 139.78 | |
| 11/15 | | IRS Usataxpymt 111511 270171905894241 Integrated Administrat | | 29.09 | |
| 11/15 | | Employment Devel Edd Eftpmt 111511 00613638 Txp*00613638*01390*111231*T*744*T*21*T*765*Web*\ | | 7.65 | |
| 11/15 | | Employment Devel Edd Eftpmt 111511 00613638 Txp*00613638*01101*111025*T*263*T*00*T*263*Web*\ | | 2.63 | 11,534.76 |
| 11/18 | | WT Fed#00647 First Republic Ban /Org=Henry N Jannol A Prof Corporat Srf# 111118105827CT24 Tm#111118087962 Rfb# | 290,000.00 | | |
| 11/18 | | Wire Trans Svc Charge - Sequence: 111118087962 Srf# 111118105827CT24 Tm#111118087962 Rfb# | | 15.00 | |
| 11/18 | | Online Transfer Ref #Ibexg9Zd5C to Business Checking From IA to Kjp | | 242,500.00 | |
| 11/18 | 1465 | Check | | 4,650.00 | |
| 11/18 | 1051 | Check | | 1,204.88 | 53,164.88 |
| 11/21 | 1466 | Check | | 9,000.00 | |
| 11/21 | 1054 | Check | | 6,581.18 | |
| 11/21 | 1052 | Check | | 3,249.52 | |
| 11/21 | 1050 | Check | | 3,242.54 | |
| 11/21 | 1055 | Check | | 2,261.55 | |
| 11/21 | 1053 | Check | | 674.39 | 28,155.70 |
| 11/22 | 1049 | Check | | 3,429.01 | 24,726.69 |
| 11/23 | | WT Fed#04092 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# 111232536800 Tm#111123096769 Rfb# | 150,000.00 | | |
| 11/23 | | Wire Trans Svc Charge - Sequence: 111123096769 Srf# Fts111232536800 Tm#111123096769 Rfb# | | 15.00 | |
| 11/23 | | Online Transfer Ref #Ibemr6Bspl to Business Checking From IA to Kjm | | 100,000.00 | |
| 11/23 | 1467 | Check | | 50,000.00 | 24,711.69 |

Account number:  1578  ■  November 1, 2011 - November 30, 2011  ■  Page 3 of 5



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 11/29 | | WT Fed#06136 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1111299474200 Tm#111129126905 Rfb# | 300,000.00 | | |
| 11/29 | | Deposit | 15,000.00 | | |
| 11/29 | | Wire Trans Svc Charge - Sequence: 111129126905 Srf# Fts1111299474200 Tm#111129126905 Rfb# | | 15.00 | |
| 11/29 | | Online Transfer Ref #Ibemr7Dv7T to Business Checking From IA to Kjm | | 100,000.00 | |
| 11/29 | | Online Transfer Ref #Ibeqn8Xsns to Complete Advantage(Rm) From IA to K Jam House Return of Advance | | 15,000.00 | |
| 11/29 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 11/29 | | Withdrawal Made In A Branch/Store | | 9,000.00 | |
| 11/29 | 1468 | Check | | 7,000.00 | 202,696.69 |
| 11/30 | | Wire Trans Svc Charge - Sequence: 111130141407 Srf# 0000611334569951 Tm#111130141407 Rfb# | | 30.00 | |
| 11/30 | | Wire Trans Svc Charge - Sequence: 111130143604 Srf# 0000611334753661 Tm#111130143604 Rfb# | | 30.00 | |
| 11/30 | | Online Transfer Ref #Ibexgd72Yq to Business Checking From IA to Kjm | | 4,000.00 | |
| 11/30 | | Withdrawal Made In A Branch/Store | | 25,000.00 | |
| 11/30 | | WT Fed#08069 Bank of America, N /Ftr/Bnf=Gray Box LLC Srf# 0000611334569951 Tm#111130141407 Rfb# | | 30,000.00 | |
| 11/30 | | WT Fed#08867 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Srf# 0000611334753661 Tm#111130143604 Rfb# | | 40,000.00 | |
| 11/30 | 1473 | Check | | 11,156.80 | |
| 11/30 | 1066 | Check | | 941.25 | |
| 11/30 | | Cash Deposited Fee | | 20.00 | 91,518.64 |
| **Ending balance on 11/30** | | | | | 91,518.64 |
| **Totals** | | | **$905,000.00** | **$837,997.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1042 | 11/4 | 3,429.01 | 1050 | 11/21 | 3,242.54 | 1463 | 11/8 | 5,500.00 |
| 1043 | 11/4 | 3,242.54 | 1051 | 11/18 | 1,204.88 | 1464 | 11/4 | 4,650.00 |
| 1044 | 11/4 | 1,204.88 | 1052 | 11/21 | 3,249.52 | 1465 | 11/18 | 4,650.00 |
| 1045 | 11/4 | 3,249.52 | 1053 | 11/21 | 674.39 | 1466 | 11/21 | 9,000.00 |
| 1046 | 11/7 | 674.39 | 1054 | 11/21 | 6,581.18 | 1467 | 11/23 | 50,000.00 |
| 1047 | 11/4 | 6,581.18 | 1055 | 11/21 | 2,261.55 | 1468 | 11/29 | 7,000.00 |
| 1048 | 11/4 | 2,261.55 | 1066 * | 11/30 | 941.25 | 1473 * | 11/30 | 11,156.80 |
| 1049 | 11/22 | 3,429.01 | 1462 * | 11/7 | 479.12 | | | |

* Gap in check sequence.

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 15,000 | 5,000 | 10,000 | 0.002 | 20.00 |
| Paid and Deposited Items | 31 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$20.00** |

Account number: Redac 1578  ■  November 1, 2011 - November 30, 2011  ■  Page 4 of 5



# ✓ IMPORTANT ACCOUNT INFORMATION

Information regarding fees for services you may use with your account

- Audit Confirmation - $40 per request
- Non-Customer Check Cashing - $7.50 each
- Account Research - $25 per hour ($25 minimum)
- Cashier's Checks - $10 each
- Document Copy Fee/Other Requests - $5 per item (Self-Serve Requests remain at no charge)
- Money Orders - $5 each
- International Item Deposited - $5 per item
- Stop Payment - $31 each

Wire Transfers:
- Incoming Domestic/Internal Transfer - $15 each
- Incoming International U.S./Foreign Currency - $16 each
- Outgoing Domestic/Internal Transfer - $30 each
- Repetitive Outgoing Domestic/Internal Transfer - $25 each
- Outgoing International U.S. Currency - $45 each
- Repetitive Outgoing International U.S. Currency - $40 each
- Outgoing International Foreign Currency - $35 each
- Repetitive Outgoing International Foreign Currency - $30 each
- Outgoing Book Transfer - $15 each
- Repetitive Outgoing Book Transfer - $10 each

For questions, contact your Business Banker or call the phone number at the top of your statement. Pricing may vary based on account relationship.

Account number: [Redac]1578   ■   November 1, 2011 - November 30, 2011   ■   Page 5 of 5



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your account. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Business Checking

Account number: [Redacted]578 ■ December 1, 2011 - December 31, 2011 ■ Page 1 of 5



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

## Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $91,518.64 |
| Deposits/Credits | 492,100.00 |
| Withdrawals/Debits | - 529,091.80 |
| **Ending balance on 12/31** | **$54,526.84** |
| Average ledger balance this period | $72,063.15 |

Account number: [Reda]1578
**INTEGRATED ADMINISTRATION**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: Redac 1578 ■ December 1, 2011 - December 31, 2011 ■ Page 2 of 5



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 12/1 | | Online Transfer Ref #Ibeqn9Rrl3 From Business Checking From Kjm to IA | 2,100.00 | | |
| 12/1 | 1472 | Check | | 14,300.00 | |
| 12/1 | 1476 | Check | | 4,650.00 | |
| 12/1 | 1057 | Check | | 505.50 | 74,163.14 |
| 12/2 | 1469 | Check | | 7,000.00 | |
| 12/2 | 1061 | Check | | 3,249.52 | |
| 12/2 | 1059 | Check | | 3,242.54 | |
| 12/2 | 1060 | Check | | 1,204.88 | 59,466.20 |
| 12/5 | | Wire Trans Svc Charge - Sequence: 111205124835 Srf# 0000611339537802 Trn#111205124835 Rfb# | | 30.00 | |
| 12/5 | | WT Fed#09070 City National Bank /Ftr/Bnf=Weinteraub and Seith Apc Attorney Srf# 0000611339537802 Trn#111205124835 Rfb# | | 10,000.00 | |
| 12/5 | 1063 | Check | | 6,707.54 | |
| 12/5 | 1058 | Check | | 3,429.01 | |
| 12/5 | 1064 | Check | | 2,261.55 | |
| 12/5 | 1062 | Check | | 674.39 | 36,363.71 |
| 12/8 | | Deposit Made In A Branch/Store | 250,000.00 | | |
| 12/8 | | Wire Trans Svc Charge - Sequence: 111208100493 Srf# 0000611342709042 Trn#111208100493 Rfb# | | 30.00 | |
| 12/8 | | WT Fed#04832 City National Bank /Ftr/Bnf=Jams Inc. Srf# 0000611342709042 Trn#111208100493 Rfb# | | 16,269.70 | 270,064.01 |
| 12/9 | | Wire Trans Svc Charge - Sequence: 111209072537 Srf# 0065859343932152 Trn#111209072537 Rfb# | | 30.00 | |
| 12/9 | | Wire Trans Svc Charge - Sequence: 111209072539 Srf# 0065859343383152 Trn#111209072539 Rfb# | | 30.00 | |
| 12/9 | | Wire Trans Svc Charge - Sequence: 111209073095 Srf# 0065859343515152 Trn#111209073095 Rfb# | | 30.00 | |
| 12/9 | | WT Seq#72537 Hettinger Media, Ltd /Bnf=Hettinger Media, Ltd Srf# 0065859343932152 Trn#111209072537 Rfb# | | 50,000.00 | |
| 12/9 | | Online Transfer Ref #Ibefy6Zwlf to Business Checking From IA to Kjm | | 44,000.00 | |
| 12/9 | | Online Transfer Ref #Ibejv8Ktp7 to Business Market Rate Savings From IA to Kjp for Future Bills Email 12 9 | | 40,000.00 | |
| 12/9 | | WT Fed#04816 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0065859343515152 Trn#111209073095 Rfb# | | 40,000.00 | |
| 12/9 | | WT Fed#04439 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Trst Srf# 0065859343383152 Trn#111209072539 Rfb# | | 50,000.00 | 45,974.01 |
| 12/14 | | Online Transfer Ref #Ibexghgrph From Business Checking From Kjm to IA to Cover Wire | 15,000.00 | | |
| 12/14 | | Wire Trans Svc Charge - Sequence: 111214114768 Srf# 0000611348723003 Trn#111214114768 Rfb# | | 30.00 | |
| 12/14 | | WT Fed#09129 Bank of America, N /Ftr/Bnf=Dun Carroll Srf# 0000611348723003 Trn#111214114768 Rfb# | | 20,000.00 | 40,944.01 |
| 12/15 | | Deposit Made In A Branch/Store | 125,000.00 | | |
| 12/15 | | IRS Usataxpymt 121511 270174902901523 Integrated Administrat | | 19,506.54 | |
| 12/15 | | Employment Devel Edd Elfpmt 121511 00613638 Txp*00613638*01101*111118*T*72212*T*404384*T*4765 | | 4,765.96 | |
| 12/15 | | IRS Usataxpymt 121511 270174993359091 Integrated Administrat | | 71.19 | |
| 12/15 | | Employment Devel Edd Elfpmt 121511 00613638 Txp*00613638*01300*111231*T*5100*T*150*T*5250*Web | | 52.50 | |
| 12/15 | | Employment Devel Edd Elfpmt 121511 00613638 Txp*00613638*01300*111231*T*1780*T*52*T*1832*Web* | | 18.32 | |
| 12/15 | | Employment Devel Edd Elfpmt 121511 00613638 Txp*00613638*01101*111118*T*628*T*00*T*628*Web*\ | | 6.28 | 141,523.22 |
| 12/16 | | Online Transfer Ref #Ibetkgqt7x to Business Checking From IA to Kjm to Cover Rent | | 15,200.00 | |

Account number: Redac 1578  ■  December 1, 2011 - December 31, 2011  ■  Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/16 | | Online Transfer Ref #Ibeqnf94F6 to Business Checking From IA to Kjm Return of Advance and More | | 21,000.00 | |
| 12/16 | 1478 | Cashed Check | | 4,100.00 | |
| 12/16 | 1067 | Cashed Check | | 7,154.67 | |
| 12/16 | | Withdrawal Made In A Branch/Store | | 7,500.00 | |
| 12/16 | 1072 | Check | | 7,080.18 | |
| 12/16 | 1070 | Check | | 3,249.52 | |
| 12/16 | 1068 | Check | | 3,242.54 | |
| 12/16 | 1073 | Check | | 2,261.55 | |
| 12/16 | 1069 | Check | | 1,204.88 | 69,529.88 |
| 12/19 | | Deposit Made In A Branch/Store | 100,000.00 | | |
| 12/19 | | Online Transfer Ref #Ibefy99B24 to Business Market Rate Savings From IA to Kjp for CC Bill | | 30,000.00 | |
| 12/19 | | Withdrawal Made In A Branch/Store | | 25,000.00 | |
| 12/19 | 1071 | Check | | 674.39 | 113,855.49 |
| 12/20 | 1480 | Check | | 3,500.00 | |
| 12/20 | 1076 | Check | | 693.75 | 109,661.74 |
| 12/21 | | Online Transfer Ref #Ibexgk9G2R to Business Checking From IA to Kjm | | 16,000.00 | |
| 12/21 | 1479 | Cashed Check | | 6,500.00 | |
| 12/21 | 1482 | Cashed Check | | 8,000.00 | |
| 12/21 | 1481 | Check | | 2,000.00 | 77,161.74 |
| 12/22 | 1084 | Check | | 4,100.00 | |
| 12/22 | 1074 | Check | | 935.22 | 72,126.52 |
| 12/23 | 1080 | Check | | 674.39 | 71,452.13 |
| 12/29 | 1477 | Check | | 709.96 | 70,742.17 |
| 12/30 | 1081 | Check | | 7,204.26 | |
| 12/30 | 1085 | Check | | 3,500.00 | |
| 12/30 | 1079 | Check | | 3,249.52 | |
| 12/30 | 1082 | Check | | 2,261.55 | 54,526.84 |
| **Ending balance on 12/31** | | | | | 54,526.84 |
| **Totals** | | | **$492,100.00** | **$529,091.80** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1057 | 12/1 | 505.50 | 1070 | 12/16 | 3,249.52 | 1085 | 12/30 | 3,500.00 |
| 1058 | 12/5 | 3,429.01 | 1071 | 12/19 | 674.39 | 1469 * | 12/2 | 7,000.00 |
| 1059 | 12/2 | 3,242.54 | 1072 | 12/16 | 7,080.18 | 1472 * | 12/1 | 14,300.00 |
| 1060 | 12/2 | 1,204.88 | 1073 | 12/16 | 2,261.55 | 1476 * | 12/1 | 4,650.00 |
| 1061 | 12/2 | 3,249.52 | 1074 | 12/22 | 935.22 | 1477 | 12/29 | 709.96 |
| 1062 | 12/5 | 674.39 | 1076 * | 12/20 | 693.75 | 1478 | 12/16 | 4,100.00 |
| 1063 | 12/5 | 6,707.54 | 1079 * | 12/30 | 3,249.52 | 1479 | 12/21 | 6,500.00 |
| 1064 | 12/5 | 2,261.55 | 1080 | 12/23 | 674.39 | 1480 | 12/20 | 3,500.00 |
| 1067 * | 12/16 | 7,154.67 | 1081 | 12/30 | 7,204.26 | 1481 | 12/21 | 2,000.00 |
| 1068 | 12/16 | 3,242.54 | 1082 | 12/30 | 2,281.55 | 1482 | 12/21 | 8,000.00 |
| 1069 | 12/16 | 1,204.88 | 1084 * | 12/22 | 4,100.00 | | | |

*  Gap in check sequence.

Account number: Redac 1578 ■ December 1, 2011 - December 31, 2011 ■ Page 4 of 5



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 41 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## ☑ IMPORTANT ACCOUNT INFORMATION

Information regarding fees for services you may use with your account

- Audit Confirmation - $40 per request
- Non-Customer Check Cashing - $7.50 each
- Account Research - $25 per hour ($25 minimum)
- Cashier's Checks - $10 each
- Document Copy Fee/Other Requests - $5 per item (Self-Serve Requests remain at no charge)
- Money Orders - $5 each
- International Item Deposited - $5 per item
- Stop Payment - $31 each

Wire Transfers:
- Incoming Domestic/Internal Transfer - $15 each
- Incoming International U.S./Foreign Currency - $16 each
- Outgoing Domestic/Internal Transfer - $30 each
- Repetitive Outgoing Domestic/Internal Transfer - $25 each
- Outgoing International U.S. Currency - $45 each
- Repetitive Outgoing International U.S. Currency - $40 each
- Outgoing International Foreign Currency - $35 each
- Repetitive Outgoing International Foreign Currency - $30 each
- Outgoing Book Transfer - $15 each
- Repetitive Outgoing Book Transfer - $10 each

For questions, contact your Business Banker or call the phone number at the top of your statement. Pricing may vary based on account relationship.

Account number:  Reda 1578  ■  December 1, 2011 - December 31, 2011  ■  Page 5 of 5



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number: Redacted 1578 ■ January 1, 2012 - January 31, 2012 ■ Page 1 of 4



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $54,526.84 |
| Deposits/Credits | 200,000.00 |
| Withdrawals/Debits | - 219,184.04 |
| **Ending balance on 1/31** | **$35,342.80** |
| Average ledger balance this period | $43,716.22 |

Account number: Redacted 1578
**INTEGRATED ADMINISTRATION**
*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: **Redac** 1578   ■   January 1, 2012 - January 31, 2012   ■   Page 2 of 4


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/3 | 1075 | Cashed Check | | 7,154.67 | |
| 1/3 | 1077 | Check | | 3,242.54 | |
| 1/3 | 1078 | Check | | 1,204.88 | |
| 1/3 | 1083 | Check | | 596.43 | 42,328.32 |
| 1/9 | | Deposit Made In A Branch/Store | 30,000.00 | | 72,328.32 |
| 1/10 | | Online Dep Detail & Images | | 3.00 | |
| 1/10 | | Online Transfer Ref #Ibexgpgz9B to Basic Business Services Pack From IA Ckg to Kjp Ckg | | 30,000.00 | 42,325.32 |
| 1/13 | | Online Transfer Ref #Ibejvj7Gq5 From Business Checking From Kjm to IA | 20,000.00 | | |
| 1/13 | 1088 | Check | | 1,211.34 | 61,113.98 |
| 1/17 | | Transfer From DDA # 000007167166835 | 50,000.00 | | |
| 1/17 | | IRS Usataxpymt 011712 270241794799921 Integrated Administrat | | 33,363.12 | |
| 1/17 | | Employment Devel Edd Eftpmt 011712 00613638 Txp*00613638*01101*111230*T*66734*T*749426*T*8361 | | 8,361.60 | |
| 1/17 | 1091 | Check | | 6,624.88 | |
| 1/17 | 1089 | Check | | 3,271.24 | |
| 1/17 | 1087 | Check | | 3,268.81 | |
| 1/17 | 1487 | Check | | 3,000.00 | |
| 1/17 | 1092 | Check | | 2,280.29 | |
| 1/17 | 1486 | Check | | 1,280.12 | |
| 1/17 | 1093 | Check | | 940.82 | |
| 1/17 | 1096 | Check | | 728.76 | |
| 1/17 | 1090 | Check | | 677.24 | |
| 1/17 | | Employment Devel Edd Eftpmt 011712 00613638 Txp*00613638*01300*111231*T*9429*T*278*T*9707*Web | | 97.07 | 47,220.04 |
| 1/18 | | Online Transfer Ref #Ibeqnn7Cdh to Business Checking From IA to Kjm | | 15,000.00 | |
| 1/18 | 1088 | Cashed Check | | 7,212.97 | |
| 1/18 | 1095 | Check | | 3,500.00 | 21,507.07 |
| 1/26 | | WT Fed#04646 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1201263538300 Trn#120126094545 Rfb# | 100,000.00 | | |
| 1/26 | | Wire Trans Svc Charge - Sequence: 120126094545 Srf# Fts1201263538300 Trn#120126094545 Rfb# | | 15.00 | 121,492.07 |
| 1/27 | | Wire Trans Svc Charge - Sequence: 120127088685 Srf# 0000611027780386 Trn#120127088685 Rfb# | | 30.00 | |
| 1/27 | | Online Transfer Ref #Ibexgt34P6 to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 1/27 | | Online Transfer Ref #Ibe59F3Qvi to Business Checking From IA to Kjm | | 5,000.00 | |
| 1/27 | 1490 | Cashed Check | | 6,000.00 | |
| 1/27 | 1098 | Cashed Check | | 7,212.97 | |
| 1/27 | | WT Fed#00919 Citibank, NA /Ftr/Bnf=The Bergstein Srf# 0000611027780386 Trn#120127088685 Rfb# | | 25,000.00 | |
| 1/27 | 1488 | Check | | 10,000.00 | |
| 1/27 | 1489 | Check | | 5,000.00 | |
| 1/27 | 1102 | Check | | 4,837.41 | |
| 1/27 | 1100 | Check | | 3,271.24 | |
| 1/27 | 1104 | Check | | 2,280.29 | |
| 1/27 | 1103 | Check | | 1,822.41 | |
| 1/27 | 1097 | Check | | 1,280.12 | |
| 1/27 | 1099 | Check | | 1,211.34 | |
| 1/27 | 1101 | Check | | 677.24 | 44,407.51 |
| 1/30 | 1107 | Check | | 3,500.00 | |
| 1/30 | 1485 | Check | | 1,822.41 | 39,085.10 |
| 1/31 | 1108 | Check | | 3,268.81 | |

Account number: <span>Redac</span>1578   ■   January 1, 2012 - January 31, 2012   ■   Page 3 of 4



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/31 | | IRS Usataxpymt 013112 270243190585186 Integrated Administrat | | 315.66 | |
| 1/31 | | IRS Usataxpymt 013112 270243104764047 Integrated Administrat | | 157.83 | 35,342.80 |
| **Ending balance on 1/31** | | | | | **35,342.80** |
| **Totals** | | | **$200,000.00** | **$219,184.04** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1075 | 1/3 | 7,154.67 | 1092 | 1/17 | 2,280.29 | 1103 | 1/27 | 1,822.41 |
| 1077 * | 1/3 | 3,242.54 | 1093 | 1/17 | 940.82 | 1104 | 1/27 | 2,280.29 |
| 1078 | 1/3 | 1,204.88 | 1095 * | 1/18 | 3,500.00 | 1107 * | 1/30 | 3,500.00 |
| 1083 * | 1/3 | 598.43 | 1096 | 1/17 | 728.75 | 1108 | 1/31 | 3,268.81 |
| 1086 * | 1/18 | 7,212.97 | 1097 | 1/27 | 1,280.12 | 1485 * | 1/30 | 1,822.41 |
| 1087 | 1/17 | 3,268.81 | 1098 | 1/27 | 7,212.97 | 1486 | 1/17 | 1,280.12 |
| 1088 | 1/13 | 1,211.34 | 1099 | 1/27 | 1,211.34 | 1487 | 1/17 | 3,000.00 |
| 1089 | 1/17 | 3,271.24 | 1100 | 1/27 | 3,271.24 | 1488 | 1/27 | 10,000.00 |
| 1090 | 1/17 | 677.24 | 1101 | 1/27 | 677.24 | 1489 | 1/27 | 5,000.00 |
| 1091 | 1/17 | 6,624.88 | 1102 | 1/27 | 4,837.41 | 1490 | 1/27 | 6,000.00 |

*\* Gap in check sequence.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Paid and Deposited Items | 36 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ☑ IMPORTANT ACCOUNT INFORMATION

Effective April 16, 2012, the daily maximum number of Overdraft Item (OD) and/or Returned Items (Non-Sufficient Funds/NSF) fees that can be charged on any business day will increase from 4 to 8 per day. OD and NSF fee pricing remains unchanged.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement.

For customers with Wells Fargo debit, check or ATM cards issued in IN, MN, OH and SD: Starting February 1, 2012, you can begin to use your card to make purchases where you enter your Personal Identification Number (PIN) to authorize your purchase. Refer to the applicable account agreement for more information, or contact the customer service number on your statement.

Account number: Redac 1578   ■   January 1, 2012 - January 31, 2012   ■   Page 4 of 4



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
   register or transfers into          $ _____
   your account which are not       $ _____
   shown on your statement.         + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number: ▓Redac▓578  ■  February 1, 2012 - February 29, 2012  ■  Page 1 of 5



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access Wells Fargo/Gallup's Small Business Index reports, press releases and podcasts at wellsfargobusinessinsights.com/small-business-index. The quarterly index reflects small business owner optimism, perceptions of current conditions (past 12 months) and future expectations (next 12 months) relating to financial situation, revenues, cash flow, capital spending, jobs and credit availability.

## Account options

*A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

As a reminder, Wells Fargo may assess the following fees to your checking account for international transactions made with your debit card.

- Non-Wells Fargo ATM Withdrawal: $5 each per international transaction
- Non-Wells Fargo ATM Transfer: $2 each per transaction when you transfer available funds between your primary linked checking and savings accounts at select non-Wells Fargo ATMs

(Please note that the ATM owner or operator may also charge a fee.)

- International Purchase Transaction: 3% of the transaction amount is charged for each purchase made with your debit card in a foreign currency that has been converted into a U.S. dollar amount by a network
- Over-the-Counter Cash Disbursement: 3% of the transaction amount for each cash withdrawal at a non-Wells Fargo Bank outside the U.S.

Account number: Redac 1578 ▪ February 1, 2012 - February 29, 2012 ▪ Page 2 of 5



For fee waiver details, refer to your applicable Wells Fargo Account Fee & Information Schedule.

If you have questions, please contact your local banker or call the phone number at the top of your statement. Thank you. We appreciate your business.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $35,342.80 |
| Deposits/Credits | 476,000.00 |
| Withdrawals/Debits | - 488,096.64 |
| **Ending balance on 2/29** | **$23,246.16** |
| Average ledger balance this period | $37,048.20 |

Account number: Reda 1578

**INTEGRATED ADMINISTRATION**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | 1106 | Check | | 940.82 | 34,401.98 |
| 2/2 | | WT Fed#05919 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1202027427500 Trn#120202095605 Rfb# | 50,000.00 | | |
| 2/2 | | Wire Trans Svc Charge - Sequence: 120202095605 Srf# Fts1202027427500 Trn#120202095605 Rfb# | | 15.00 | |
| 2/2 | | Online Transfer Ref #Ibefym5N2T to Business Market Rate Savings From IA to Kjp Svg for Future Amex Pymt | | 17,500.00 | |
| 2/2 | | Online Transfer Ref #Ibejvnphmx to Business Checking From IA to Kjm Per Kia Call | | 20,000.00 | |
| 2/2 | | Online Transfer Ref #Ibe2Df7Grx to Business Checking From IA to Kjm to Pay Kia Loan to Kjm | | 12,500.00 | 34,386.98 |
| 2/9 | | WT Fed#05114 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1202098372700 Trn#120209089610 Rfb# | 150,000.00 | | |
| 2/9 | | Wire Trans Svc Charge - Sequence: 120209089610 Srf# Fts1202098372700 Trn#120209089610 Rfb# | | 15.00 | |
| 2/9 | | Online Transfer Ref #Ibemrm5Pd to Basic Business Services Pack From IA to Kjp to Pay Amex Per Kia Email | | 97,000.00 | 87,371.98 |
| 2/10 | | WT Fed#08517 Bank of America/CA /Org=Graybox, LLC Srf# 2012021000212190 Trn#120210083288 Rfb# | 15,000.00 | | |
| 2/10 | | Wire Trans Svc Charge - Sequence: 120210083288 Srf# 2012021000212190 Trn#120210083288 Rfb# | | 15.00 | |
| 2/10 | | Recurring Transfer Ref #Opexgxdc7x to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 2/10 | 1123 | Cashed Check | | 6,000.00 | |
| 2/10 | 1113 | Cashed Check | | 7,212.97 | |
| 2/10 | 1400 | Check | | 15,000.00 | |
| 2/10 | 1118 | Check | | 4,837.41 | |
| 2/10 | 1116 | Check | | 3,271.24 | |
| 2/10 | 1125 | Check | | 2,729.47 | |
| 2/10 | 1120 | Check | | 2,280.29 | |
| 2/10 | 1119 | Check | | 1,822.41 | |
| 2/10 | 1112 | Check | | 1,280.12 | |
| 2/10 | 1115 | Check | | 1,211.34 | |

Account number: [Redact]578  ■  February 1, 2012 - February 29, 2012  ■  Page 3 of 5


WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/10 | 1121 | Check | | 940.82 | 52,309.37 |
| 2/13 | 1124 | Check | | 1,287.85 | 51,021.52 |
| 2/14 | 1122 | Check | | 3,500.00 | |
| 2/14 | 1117 | Check | | 677.24 | 46,844.28 |
| 2/15 | | Online Transfer Ref #Ibefyq3K92 to Business Checking From IA to Kjm | | 5,000.00 | |
| 2/15 | | IRS Usataxpymt 021512 270244625732180 Integrated Administrat | | 26,273.79 | |
| 2/15 | | Employment Devel Edd Eftpmt 021512 00613638 Txp*00613638*01101*120127*T*80949*T*544374*T*6253 | | 6,253.23 | |
| 2/15 | | Employment Devel Edd Eftpmt 021512 00613638 Txp*00613638*01300*120331*T*169061*T*4884*T*17094 | | 1,709.45 | |
| 2/15 | 1126 | Check | | 800.00 | 6,807.81 |
| 2/17 | 1399 | Check | | 448.98 | 6,358.83 |
| 2/21 | | Online Transfer Ref #Ibeqnwx44R From Business Checking From Kjm to IA | 20,000.00 | | 26,358.83 |
| 2/22 | | Online Transfer Ref #Ibe59M6P9H to Complete Advantage(Rm) From IA to Kla House Ac for 32K Pymt | | 25,000.00 | 1,358.83 |
| 2/23 | | Deposit Made In A Branch/Store | 160,000.00 | | |
| 2/23 | | Transfer From DDA # 0000079113969106 | 60,000.00 | | |
| 2/23 | | Wire Trans Svc Charge - Sequence: 120223117550 Srf# 0065859054399919 Trn#120223117550 Rfb# | | 30.00 | |
| 2/23 | | Wire Trans Svc Charge - Sequence: 120223119103 Srf# 0065859054757029 Trn#120223119103 Rfb# | | 30.00 | |
| 2/23 | | WT Seq#117550 Mitchell, Silberberg & /Bnf=Mitchell Silberberg Srf# 0065859054399919 Trn#120223117550 Rfb# | | 25,000.00 | |
| 2/23 | | WT Fed#00745 City National Bank /Ftr/Bnf=Sulmeyes Kupetz Trust Account Srf# 0065859054757029 Trn#120223119103 Rfb# | | 30,320.58 | 165,978.25 |
| 2/24 | | Transfer From DDA # 0000079113969106 | 21,000.00 | | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 120224116892 Srf# 0065859055915239 Trn#120224116892 Rfb# | | 30.00 | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 120224078870 Srf# 0065859055170629 Trn#120224078870 Rfb# | | 30.00 | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 120224078871 Srf# 0065859055769629 Trn#120224078871 Rfb# | | 30.00 | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 120224078873 Srf# 0065859055702729 Trn#120224078873 Rfb# | | 30.00 | |
| 2/24 | | WT Seq#116892 Gerova Management Inc /Bnf=Gerova Management Inc Srf# 0065859055915239 Trn#120224116892 Rfb# | | 25,000.00 | |
| 2/24 | | Recurring Transfer Ref #Opefye3Rcy to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 2/24 | | WT Fed#07642 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0065859055170629 Trn#120224078870 Rfb# | | 25,000.00 | |
| 2/24 | | WT Fed#07643 1St Century Bank /Ftr/Bnf=Spillane Weingarten LLP Client Srf# 0065859055769629 Trn#120224078871 Rfb# | | 25,000.00 | |
| 2/24 | | WT Fed#07644 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Srf# 0065859055702729 Trn#120224078873 Rfb# | | 25,000.00 | |
| 2/24 | 1403 | Check | | 20,843.03 | |
| 2/24 | 1131 | Check | | 3,271.24 | |
| 2/24 | 1129 | Check | | 3,268.81 | |
| 2/24 | 1136 | Check | | 2,280.29 | |
| 2/24 | 1135 | Check | | 1,822.41 | |
| 2/24 | 1127 | Check | | 1,280.12 | |
| 2/24 | 1130 | Check | | 1,211.34 | |
| 2/24 | 1137 | Check | | 940.82 | 48,478.65 |
| 2/27 | 1128 | Cashed Check | | 7,212.97 | |
| 2/27 | 1402 | Check | | 6,000.00 | |
| 2/27 | 1134 | Check | | 4,837.41 | |
| 2/27 | 1404 | Check | | 1,904.87 | |
| 2/27 | 1132 | Check | | 677.24 | 27,846.16 |

Account number: Redac 1578   ■   February 1, 2012 - February 29, 2012   ■   Page 4 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/29 | | Online Transfer Ref #Ibetl25Dx5 to Business Market Rate Savings From Ckg to Svg | | 100.00 | |
| 2/29 | | Online Transfer Ref #Ibemrx4Zlg to Complete Advantage(Rm) From IA to Kla House Return Bal of Loan | | 1,000.00 | |
| 2/29 | 1138 | Cashed Check | | 3,500.00 | 23,246.16 |
| **Ending balance on 2/29** | | | | | **23,246.16** |
| **Totals** | | | **$476,000.00** | **$488,096.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1106 | 2/1 | 940.82 | 1123 | 2/10 | 6,000.00 | 1134 * | 2/27 | 4,837.41 |
| 1112 * | 2/10 | 1,280.12 | 1124 | 2/13 | 1,297.65 | 1135 | 2/24 | 1,822.41 |
| 1113 | 2/10 | 7,212.97 | 1125 | 2/10 | 2,729.47 | 1136 | 2/24 | 2,280.29 |
| 1115 * | 2/10 | 1,211.34 | 1126 | 2/15 | 800.00 | 1137 | 2/24 | 940.82 |
| 1116 | 2/10 | 3,271.24 | 1127 | 2/24 | 1,280.12 | 1138 | 2/29 | 3,500.00 |
| 1117 | 2/14 | 677.24 | 1128 | 2/27 | 7,212.97 | 1399 * | 2/17 | 448.98 |
| 1118 | 2/10 | 4,837.41 | 1129 | 2/24 | 3,268.81 | 1400 | 2/10 | 15,000.00 |
| 1119 | 2/10 | 1,822.41 | 1130 | 2/24 | 1,211.34 | 1402 * | 2/27 | 6,000.00 |
| 1120 | 2/10 | 2,280.29 | 1131 | 2/24 | 3,271.24 | 1403 | 2/24 | 20,843.03 |
| 1121 | 2/10 | 940.82 | 1132 | 2/27 | 677.24 | 1404 | 2/27 | 1,904.87 |
| 1122 | 2/14 | 3,500.00 | | | | | | |

* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 35 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

For customers with Wells Fargo debit, check or ATM cards issued in IN, MN, OH and SD: Starting February 1, 2012, you can begin to use your card to make purchases where you enter your Personal Identification Number (PIN) to authorize your purchase. Refer to the applicable account agreement for more information, or contact the customer service number on your statement.

Account number: ▓Redac▓1578   ■   February 1, 2012 - February 29, 2012   ■   Page 5 of 5



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into                $ _____
your account which are not                $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number: ▨Redac▨1578   ■   March 1, 2012 - March 31, 2012   ■   Page 1 of 6



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending money-saving offers on many of our business accounts and services between April 16 and June 30, 2012. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $23,246.16 |
| Deposits/Credits | 816,000.00 |
| Withdrawals/Debits | - 798,264.74 |
| **Ending balance on 3/31** | **$40,981.42** |
| Average ledger balance this period | $52,022.37 |

Account number: ▨Reda▨1578
**INTEGRATED ADMINISTRATION**
California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: **Reda** 1578   ■ March 1, 2012 - March 31, 2012   ■ Page 2 of 6



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/6 | | WT Fed#05836 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1203069887500 Trn#1203069123059 Rfb# | 300,000.00 | | |
| 3/6 | | Online Transfer Ref #Ibexh5H367 From Savings From Mz to IA Loan to Pay Carol Watson | 65,000.00 | | |
| 3/6 | | Wire Trans Svc Charge - Sequence: 120306123059 Srf# Fts1203069887500 Trn#120306123059 Rfb# | | 15.00 | |
| 3/6 | | Online Transfer Ref #Ibec3Tgfzy to Business Checking From IA to Kjm | | 5,000.00 | |
| 3/6 | | Online Transfer Ref #Ibemrywrct to Business Checking From IA to Zkco 4 Wire to Carol Watson | | 63,167.36 | |
| 3/6 | | Online Transfer Ref #Ibefyvyz77 to Savings From IA to Majid Z Return of Advance | | 65,000.00 | |
| 3/6 | | Online Transfer Ref #Ibec3Tkgdj to Basic Business Services Pack From Is to Kjp to Pay Amex Bill | | 149,420.77 | 105,643.03 |
| 3/7 | | Wire Trans Svc Charge - Sequence: 120307089372 Srf# 0000611067300640 Trn#120307089372 Rfb# | | 30.00 | |
| 3/7 | | WT Fed#08462 Jpmorgan Chase Ban /Ftr/Bnf=National Financial Services LLC Srf# 0000611067300640 Trn#120307089372 Rfb# | | 25,000.00 | 80,613.03 |
| 3/9 | | WT Fed#04687 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1203091803300 Trn#120309117088 Rfb# | 100,000.00 | | |
| 3/9 | | Wire Trans Svc Charge - Sequence: 120309117088 Srf# Fts1203091803300 Trn#120309117088 Rfb# | | 15.00 | |
| 3/9 | | Online Transfer Ref #Ibec3V82N2 to Business Market Rate Savings From Ckg to Svg for PR Tax | | 26,000.00 | |
| 3/9 | | Online Transfer Ref #Ibe86Sp5Zf to Business Market Rate Savings From Ckg to Svg for PR Tax March 15 | | 32,000.00 | |
| 3/9 | | Recurring Transfer Ref #Opetl4Hp4C to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 3/9 | 1144 | Cashed Check | | 7,212.97 | |
| 3/9 | 1153 | Check | | 4,837.41 | |
| 3/9 | 1149 | Check | | 3,271.24 | |
| 3/9 | 1146 | Check | | 3,268.61 | |
| 3/9 | 1157 | Check | | 2,280.29 | |
| 3/9 | 1155 | Check | | 1,822.41 | |
| 3/9 | 1142 | Check | | 1,280.12 | |
| 3/9 | 1148 | Check | | 1,211.34 | 93,951.90 |
| 3/12 | | Online Transfer Ref #Ibe59Rhvds to Business Checking From IA to Kjm Per Kia | | 13,000.00 | |
| 3/12 | 1161 | Cashed Check | | 8,000.00 | |
| 3/12 | 1163 | Check | | 15,000.00 | |
| 3/12 | 1162 | Check | | 3,500.00 | |
| 3/12 | | Verizon Main Vru Bill Pay 120310 4681563591 Verizon Main Vru | | 329.61 | |
| 3/12 | | Billmatrix Bill Pay 120310 4681563592 Billmatrix | | 3.50 | 54,118.79 |
| 3/13 | | WT Fed#05724 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1203131118100 Trn#120313120947 Rfb# | 50,000.00 | | |
| 3/13 | | Wire Trans Svc Charge - Sequence: 120313120947 Srf# Fts1203131118100 Trn#120313120947 Rfb# | | 15.00 | |
| 3/13 | 1407 | Check | | 10,000.00 | |
| 3/13 | 1160 | Check | | 940.82 | 93,162.97 |
| 3/14 | | Online Transfer Ref #Ibetl5Jksv to Business Checking From IA to Kjm | | 30,000.00 | |
| 3/14 | 1405 | Check | | 35,000.00 | |
| 3/14 | 1166 | Check | | 15,000.00 | |
| 3/14 | 1165 | Check | | 10,000.00 | |
| 3/14 | 1143 | Check | | 1,099.34 | |
| 3/14 | 1154 | Check | | 1,073.10 | |
| 3/14 | 1150 | Check | | 677.24 | 313.29 |
| 3/15 | | Online Transfer Ref #Ibetl5Z878 From Business Market Rate Savings From Svg to Ckg to Cover PR Taxes | 32,000.00 | | |

Account number: Reda1578  ■  March 1, 2012 - March 31, 2012  ■  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/15 | | IRS Usataxpymt 031512 270247541895664 Integrated Administrat | | 25,439.04 | |
| 3/15 | | Employment Devel Edd Eftpmt 031512 00813638 Txp*00813638*01101*120224*T*79927*T*522982*T*6029 | | 6,029.09 | |
| 3/15 | | Employment Devel Edd Eftpmt 031512 00813638 Txp*00813638*01300*120331*T*46531*T*1369*T*47900* | | 479.00 | 366.16 |
| 3/16 | | Online Transfer Ref #Ibe86Vdr39 From Business Market Rate Savings From Svg to Ckg | 10,000.00 | | |
| 3/16 | | Online Transfer Ref #Ibems3C9Ll From Business Checking From Kjm to IA | 7,000.00 | | |
| 3/16 | 1140 | Check | | 790.59 | 16,575.57 |
| 3/20 | 1139 | Check | | 800.00 | |
| 3/20 | 1145 | Check | | 589.22 | 15,186.35 |
| 3/22 | | WT Fed#05256 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1203222495000 Trn#120322111898 Rfb# | 125,000.00 | | |
| 3/22 | | Wire Trans Svc Charge - Sequence: 120322111898 Srf# Fts1203222495000 Trn#120322111898 Rfb# | | 15.00 | 140,171.35 |
| 3/23 | | Deposit Made In A Branch/Store | 45,000.00 | | |
| 3/23 | | Online Transfer Ref #Ibe2Dstntv to Business Market Rate Savings From Ckg to Svg for Taxes | | 42,000.00 | |
| 3/23 | | Recurring Transfer Ref #Opems4Nmjg to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 3/23 | 1187 | Cashed Check | | 3,500.00 | |
| 3/23 | 1424 | Cashed Check | | 7,000.00 | |
| 3/23 | 1421 | Check | | 27,000.00 | |
| 3/23 | 1422 | Check | | 12,000.00 | |
| 3/23 | 1180 | Check | | 4,837.41 | |
| 3/23 | 1176 | Check | | 3,271.24 | |
| 3/23 | 1173 | Check | | 3,268.61 | |
| 3/23 | 1184 | Check | | 2,280.29 | |
| 3/23 | 1182 | Check | | 1,822.41 | |
| 3/23 | 1170 | Check | | 1,280.12 | |
| 3/23 | 1175 | Check | | 1,211.34 | |
| 3/23 | 1171 | Check | | 1,099.34 | |
| 3/23 | 1181 | Check | | 1,073.10 | 70,065.75 |
| 3/26 | | WT Fed#06837 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1203281970200 Trn#120326140990 Rfb# | 40,000.00 | | |
| 3/26 | | Wire Trans Svc Charge - Sequence: 120326082287 Srf# 0000611083787791 Trn#120326082287 Rfb# | | 30.00 | |
| 3/26 | | Wire Trans Svc Charge - Sequence: 120326082289 Srf# 0000611083143891 Trn#120326082289 Rfb# | | 30.00 | |
| 3/26 | | Wire Trans Svc Charge - Sequence: 120326140990 Srf# Fts1203281970200 Trn#120326140990 Rfb# | | 15.00 | |
| 3/26 | 1426 | Cashed Check | | 2,000.00 | |
| 3/26 | 1172 | Cashed Check | | 7,212.97 | |
| 3/26 | | WT Fed#03878 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611083787791 Trn#120326082287 Rfb# | | 10,000.00 | |
| 3/26 | | WT Fed#03881 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Srf# 0000611083143891 Trn#120326082289 Rfb# | | 15,000.00 | |
| 3/26 | 1147 | Check | | 6,100.14 | |
| 3/26 | 1174 | Check | | 6,100.14 | |
| 3/26 | 1185 | Check | | 5,179.11 | |
| 3/26 | 1167 | Check | | 1,100.04 | 57,298.35 |
| 3/27 | 1177 | Check | | 677.24 | 56,621.11 |
| 3/28 | | Online Transfer Ref #Ibejw499Gv From Business Market Rate Savings From Svg to Ckg | 15,000.00 | | |
| 3/28 | 1179 | Check | | 1,099.34 | |
| 3/28 | 1152 | Check | | 588.85 | 69,932.92 |
| 3/29 | | WT Fed#00033 California United /Org=Jeffrey S Harris Living Trust Srf# 20120890016700 Trn#120329095843 Rfb# | 27,000.00 | | |
| 3/29 | | Wire Trans Svc Charge - Sequence: 120329095843 Srf# 20120890016700 Trn#120329095843 Rfb# | | 15.00 | |

Account number: Redacted 1578 ■ March 1, 2012 - March 31, 2012 ■ Page 4 of 6



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|--------------|
| 3/29 | 1429 | Cashed Check | | 8,000.00 | |
| 3/29 | 1430 | Check | | 2,000.00 | 88,917.92 |
| 3/30 | 1425 | Check | | 35,000.00 | |
| 3/30 | 1183 | Check | | 5,468.25 | |
| 3/30 | 1156 | Check | | 5,468.25 | 40,981.42 |
| **Ending balance on 3/31** | | | | | 40,981.42 |
| **Totals** | | | **$816,000.00** | **$798,264.74** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1139 | 3/20 | 800.00 | 1160 * | 3/13 | 940.82 | 1180 | 3/23 | 4,837.41 |
| 1140 | 3/16 | 790.59 | 1161 | 3/12 | 8,000.00 | 1181 | 3/23 | 1,073.10 |
| 1142 * | 3/9 | 1,280.12 | 1162 | 3/12 | 3,500.00 | 1182 | 3/23 | 1,822.41 |
| 1143 | 3/14 | 1,099.34 | 1163 | 3/12 | 15,000.00 | 1183 | 3/30 | 5,468.25 |
| 1144 | 3/9 | 7,212.97 | 1165 * | 3/14 | 10,000.00 | 1184 | 3/23 | 2,280.29 |
| 1145 | 3/20 | 589.22 | 1166 | 3/14 | 15,000.00 | 1185 | 3/28 | 5,179.11 |
| 1146 | 3/9 | 3,268.81 | 1167 | 3/26 | 1,100.04 | 1187 * | 3/23 | 3,500.00 |
| 1147 | 3/26 | 6,100.14 | 1170 * | 3/23 | 1,280.12 | 1405 * | 3/14 | 35,000.00 |
| 1148 | 3/9 | 1,211.34 | 1171 | 3/23 | 1,099.34 | 1407 * | 3/13 | 10,000.00 |
| 1149 | 3/9 | 3,271.24 | 1172 | 3/26 | 7,212.97 | 1421 * | 3/23 | 27,000.00 |
| 1150 | 3/14 | 677.24 | 1173 | 3/23 | 3,268.81 | 1422 | 3/23 | 12,000.00 |
| 1152 * | 3/28 | 588.85 | 1174 | 3/26 | 6,100.14 | 1424 * | 3/23 | 7,000.00 |
| 1153 | 3/9 | 4,837.41 | 1175 | 3/23 | 1,211.34 | 1425 | 3/30 | 35,000.00 |
| 1154 | 3/14 | 1,073.10 | 1176 | 3/23 | 3,271.24 | 1426 | 3/26 | 2,000.00 |
| 1155 | 3/9 | 1,822.41 | 1177 | 3/27 | 677.24 | 1429 * | 3/29 | 8,000.00 |
| 1156 | 3/30 | 5,468.25 | 1179 * | 3/28 | 1,099.34 | 1430 | 3/29 | 2,000.00 |
| 1157 | 3/9 | 2,280.29 | | | | | | |

*\* Gap in check sequence.*

### Account transaction fees summary

| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------|--------|----------------|---------------|
| Paid and Deposited Items | 55 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Effective May 10, 2012, your account may be charged an ATM surcharge fee when you make a withdrawal with your Wells Fargo Business Debit or ATM Card at non-Wells Fargo ATMs that display the Instant Cash network logo. This fee is determined by the ATM

Account number:  **Redac**1578   ■   March 1, 2012 - March 31, 2012   ■   Page 5 of 6

owner or operator. As a reminder, Wells Fargo may assess a $2.50 per transaction fee when you make a transaction with your card at non-Wells Fargo ATMs that display the Instant Cash network logo.

For fee waiver details, refer to your Wells Fargo Business Account Fee & Information Schedule, or other applicable account disclosure.

If you have any questions, please contact your local banker or call the phone number at the top of your statement. Thank you.

Account number:  **Reda** 1578  ■  March 1, 2012 - March 31, 2012  ■  Page 6 of 6



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number: ▮Redac▮1578   ■   April 1, 2012 - April 30, 2012   ■   Page 1 of 6



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending money-saving offers on many of our business accounts and services between April 16 and June 30, 2012. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $40,981.42 |
| Deposits/Credits | 1,275,130.00 |
| Withdrawals/Debits | - 1,282,507.67 |
| **Ending balance on 4/30** | **$33,603.75** |
| Average ledger balance this period | $59,907.92 |

Account number: ▮Reda▮1578
**INTEGRATED ADMINISTRATION**
*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number:  1578 ■ April 1, 2012 - April 30, 2012 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/3 | 1427 | Check | | 5,000.00 | |
| 4/3 | 1188 | Check | | 1,099.34 | 34,882.08 |
| 4/4 | 1423 | Check | | 1,020.00 | |
| 4/4 | 1169 | Check | | 790.59 | 33,071.49 |
| 4/5 | | WT Fed#06428 Bank of America, N /Org=Fundadministration, Inc. Srf# 201204050017828 Trn#120405064700 Rfb# 12405B2640Oq0L26 | 125,000.00 | | |
| 4/5 | | Wire Trans Svc Charge - Sequence: 120405089159 Srf# 0000611096327423 Trn#120405089159 Rfb# | | 30.00 | |
| 4/5 | | Wire Trans Svc Charge - Sequence: 120405064700 Srf# 2012040500178728 Trn#120405064700 Rfb# 12405B2640Oq0L26 | | 15.00 | |
| 4/5 | | Online Transfer Ref #Ibexhdh74V to Business Market Rate Savings From Ckg to Svg | | 52,000.00 | |
| 4/5 | | Online Transfer Ref #Ibe59Yhlqf to Business Checking From IA to Kjm | | 25,000.00 | |
| 4/5 | | WT Fed#08473 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Srf# 0000611096327423 Trn#120405089159 Rfb# | | 10,000.00 | |
| 4/5 | 1428 | Check | | 5,000.00 | 68,026.49 |
| 4/6 | | Recurring Transfer Ref #Ope59Ypdyy to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 4/6 | 1449 | Check | | 5,179.11 | |
| 4/6 | 1443 | Check | | 4,837.41 | |
| 4/6 | 1438 | Check | | 3,860.61 | |
| 4/6 | 1491 | Check | | 3,500.00 | |
| 4/6 | 1435 | Check | | 3,268.81 | |
| 4/6 | 1447 | Check | | 2,637.94 | |
| 4/6 | 1445 | Check | | 1,822.41 | |
| 4/6 | 1432 | Check | | 1,280.12 | |
| 4/6 | 1437 | Check | | 1,211.34 | |
| 4/6 | 1168 | Check | | 940.82 | |
| 4/6 | 1492 | Check | | 940.82 | |
| 4/6 | 1444 | Check | | 677.24 | |
| 4/6 | 1439 | Check | | 497.72 | |
| 4/6 | 1448 | Check | | 287.23 | 31,623.37 |
| 4/9 | 1434 | Cashed Check | | 7,212.97 | |
| 4/9 | 1442 | Check | | 1,099.34 | |
| 4/9 | 1440 | Check | | 1,073.10 | 22,237.96 |
| 4/10 | 1446 | Check | | 5,468.25 | |
| 4/10 | 1495 | Check | | 2,500.00 | |
| 4/10 | 1433 | Check | | 1,099.34 | 13,170.37 |
| 4/11 | | Refund Miscellaneous Fee(S) | 130.00 | | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |

Account number:  Redac 1578  ■ April 1, 2012 - April 30, 2012  ■ Page 3 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | |
| 4/11 | | Stop Payment Fee | | 31.00 | 12,587.37 |
| 4/13 | 1498 | Check | | 12,000.00 | 587.37 |
| 4/16 | | Bank Originated Credit | 40,000.00 | | |
| 4/16 | | Online Transfer Ref #Ibec45Htzy From Business Market Rate Savings From Svg to Ckg 4 Tax and Missing Deposit | 65,000.00 | | |
| 4/16 | | Online Transfer Ref #Ibeqpd2J9K to Business Checking From IA to Zkco for Wire to Jerome Swarts | | 20,000.00 | |
| 4/16 | | IRS Usataxpymt 041612 270250712380110 Integrated Administrat | | 44,639.89 | |
| 4/16 | | Employment Devel Edd Eftpmt 041612 00613638 Txp*00613638*01101*120323*T*137346*T*919558*T*105 | | 10,569.04 | |
| 4/16 | 1436 | Check | | 6,100.14 | |
| 4/16 | 1497 | Check | | 2,549.00 | |
| 4/16 | 1218 | Check | | 2,070.00 | |
| 4/16 | | Employment Devel Edd Eftpmt 041612 00613638 Txp*00613638*01300*120331*T*139295*T*4097*T*14339 | | 1,433.92 | |
| 4/16 | 1493 | Check | | 1,100.04 | 17,125.34 |
| 4/17 | 1431 | Check | | 790.59 | 16,334.75 |
| 4/18 | 1496 | Check | | 3,155.45 | 13,179.30 |
| 4/19 | | Online Transfer Ref #Ibe5B3P24G From Business Checking From Pineboard to IA | 450,000.00 | | |
| 4/19 | | Online Transfer Ref #Ibe5B3P2Zw to Basic Business Services Pack From IA to Kjp to Cover Amex | | 220,000.00 | |
| 4/19 | | Online Transfer Ref #Ibexhhqkw5 to Complete Advantage(Rm) From IA to Kla Return of Loan | | 12,000.00 | |
| 4/19 | | Online Transfer Ref #Ibeqpdpxzk to Business Market Rate Savings From Ckg to Svg for PR Taxes | | 40,000.00 | |
| 4/19 | | Online Transfer Ref #Ibeqpdpydd to Business Checking From IA to Kjm for Expenses | | 45,000.00 | |
| 4/19 | 1349 | Check | | 23,000.00 | |
| 4/19 | 1350 | Check | | 2,000.00 | 121,179.30 |
| 4/20 | | Deposit | 50,000.00 | | |
| 4/20 | | Wire Trans Svc Charge - Sequence: 120420104086 Srf# 0000611111377164 Trn#120420104086 Rfb# | | 30.00 | |
| 4/20 | | Recurring Transfer Ref #Opeqpdvlqq to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 4/20 | | Recurring Transfer Ref #Opexhhwdnc to Complete Advantage(Rm) From IA to K Jam House for Payroll | | 4,837.41 | |
| 4/20 | 1352 | Cashed Check | | 5,500.00 | |
| 4/20 | 1224 | Cashed Check | | 7,212.97 | |
| 4/20 | | WT Fed#05454 Jpmorgan Chase Ban /Ftr/Bnf=Roger Shiffman Srf# 0000611111377164 Trn#120420104086 Rfb# | | 10,000.00 | |
| 4/20 | | Check | | 16,416.06 | |
| 4/20 | 1228 | Check | | 3,860.61 | |
| 4/20 | 1239 | Check | | 3,500.00 | |
| 4/20 | 1225 | Check | | 3,268.81 | |
| 4/20 | 1354 | Check | | 3,000.00 | |
| 4/20 | 1236 | Check | | 2,637.94 | |
| 4/20 | 1234 | Check | | 1,822.41 | |
| 4/20 | 1222 | Check | | 1,280.12 | |
| 4/20 | 1227 | Check | | 1,211.34 | |
| 4/20 | 1223 | Check | | 1,099.34 | |
| 4/20 | 1233 | Check | | 1,073.10 | |
| 4/20 | 1220 | Check | | 940.82 | |
| 4/20 | 1229 | Check | | 677.24 | 99,340.59 |
| 4/23 | | Online Transfer Ref #Ibetlgwt7Q From Business Market Rate Savings From Svg to Ckg | 40,000.00 | | |

Account number:  Reda 1578  ▪  April 1, 2012 - April 30, 2012  ▪  Page 4 of 6


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/23 | | Wire Trans Svc Charge - Sequence: 120423096382 Srf# 0000611114750674 Trn#120423096382 Rfb# | | 30.00 | |
| 4/23 | | WT Fed#07714 Jpmorgan Chase Ban /Ftr/Bnf=Phoenix Life Insurance Srf# 0000611114750674 Trn#120423096382 Rfb# | | 73,539.42 | |
| 4/23 | 1231 | Check | | 1,099.34 | 64,680.83 |
| 4/24 | | WT Fed#02718 1St Century Bank /Org=Weingarten Brown LLP Srf# 2012042416025 Trn#120424124374 Rfb# | 440,000.00 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 120424124374 Srf# 2012042416025 Trn#120424124374 Rfb# | | 15.00 | |
| 4/24 | 1237 | Cashed Check | | 5,179.11 | 499,486.72 |
| 4/25 | | Deposit Made In A Branch/Store | 65,000.00 | | |
| 4/25 | | Wire Trans Svc Charge - Sequence: 120425109289 Srf# 0000611116309205 Trn#120425109289 Rfb# | | 30.00 | |
| 4/25 | | Wire Trans Svc Charge - Sequence: 120425109291 Srf# 0000611116541305 Trn#120425109291 Rfb# | | 30.00 | |
| 4/25 | | Wire Trans Svc Charge - Sequence: 120425109295 Srf# 0000611116734305 Trn#120425109295 Rfb# | | 30.00 | |
| 4/25 | | Online Transfer Ref #Ibe5B4Vymk to Basic Business Services Pack From IA to Kjp to Pay Amex | | 200,000.00 | |
| 4/25 | | Online Transfer Ref #Ibefz9C3G8 to Business Market Rate Savings From Ckg to Svg Return of Advance | | 40,000.00 | |
| 4/25 | | Online Transfer Ref #Ibec47Xl2V to Business Checking From IA to Zkco 4 Wire to Aks Professional | | 16,578.00 | |
| 4/25 | | WT Fed#00934 Td Bank, NA /Ftr/Bnf=New China Media Srf# 0000611116541305 Trn#120425109291 Rfb# | | 20,000.00 | |
| 4/25 | | WT Fed#00936 Jpmorgan Chase Ban /Ftr/Bnf=National Financial Services LLC Srf# 0000611116309205 Trn#120425109289 Rfb# | | 26,200.00 | |
| 4/25 | | WT Fed#00937 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611116734305 Trn#120425109295 Rfb# | | 50,000.00 | |
| 4/25 | 1353 | Check | | 3,960.00 | |
| 4/25 | 1441 | Check | | 549.02 | 207,111.70 |
| 4/26 | | Wire Trans Svc Charge - Sequence: 120426122999 Srf# 0000611117534515 Trn#120426122999 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 120426123002 Srf# 0000611117536515 Trn#120426123002 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 120426123004 Srf# 0000611117719515 Trn#120426123004 Rfb# | | 30.00 | |
| 4/26 | | WT Fed#02553 Grandpoint Bank /Ftr/Bnf=Conquer Credit Management Srf# 0000611117536515 Trn#120426123002 Rfb# | | 17,000.00 | |
| 4/26 | | WT Fed#02552 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611117534515 Trn#120426122999 Rfb# | | 30,000.00 | |
| 4/26 | | WT Fed#02555 Bank of America, N /Ftr/Bnf=Trust Dept TX Funds Transfer Wire Srf# 0000611117719515 Trn#120426123004 Rfb# | | 80,000.00 | |
| 4/26 | 1499 | Check | | 25,000.00 | |
| 4/26 | 1235 | Check | | 5,468.25 | |
| 4/26 | 1494 | Check | | 1,099.34 | |
| 4/26 | 1238 | Check | | 1,099.34 | 47,354.77 |
| 4/27 | | Wire Trans Svc Charge - Sequence: 120427117137 Srf# 0000611118961925 Trn#120427117137 Rfb# | | 30.00 | |
| 4/27 | | WT Fed#01211 Jpmorgan Chase Ban /Ftr/Bnf=Phoenix Variable Life Insurance Srf# 0000611118961925 Trn#120427117137 Rfb# | | 12,000.00 | 35,324.77 |
| 4/30 | 1219 | Check | | 1,100.04 | |
| 4/30 | | IRS Usataxpymt 043012 270252192604224 Integrated Administrat | | 620.98 | 33,603.75 |
| **Ending balance on 4/30** | | | | | **33,603.75** |
| **Totals** | | | **$1,275,130.00** | **$1,282,507.67** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: Redac1578 ■ April 1, 2012 - April 30, 2012 ■ Page 5 of 6



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 4/20 | 16,416.06 | 1238 | 4/26 | 1,099.34 | 1440 | 4/9 | 1,073.10 |
| 1168 | 4/6 | 940.82 | 1239 | 4/20 | 3,500.00 | 1441 | 4/25 | 549.02 |
| 1169 | 4/4 | 790.59 | 1349 * | 4/19 | 23,000.00 | 1442 | 4/9 | 1,099.34 |
| 1186 * | 4/3 | 1,099.34 | 1350 | 4/19 | 2,000.00 | 1443 | 4/6 | 4,837.41 |
| 1218 * | 4/16 | 2,070.00 | 1352 * | 4/20 | 5,500.00 | 1444 | 4/6 | 677.24 |
| 1219 | 4/30 | 1,100.04 | 1353 | 4/25 | 3,980.00 | 1445 | 4/6 | 1,822.41 |
| 1220 | 4/20 | 940.82 | 1354 | 4/20 | 3,000.00 | 1446 | 4/10 | 5,468.25 |
| 1222 * | 4/20 | 1,280.12 | 1423 * | 4/4 | 1,020.00 | 1447 | 4/6 | 2,637.94 |
| 1223 | 4/20 | 1,099.34 | 1427 * | 4/3 | 5,000.00 | 1448 | 4/6 | 287.23 |
| 1224 | 4/20 | 7,212.97 | 1428 | 4/5 | 5,000.00 | 1449 | 4/6 | 5,179.11 |
| 1225 | 4/20 | 3,268.81 | 1431 * | 4/17 | 790.59 | 1491 * | 4/6 | 3,500.00 |
| 1227 * | 4/20 | 1,211.34 | 1432 | 4/6 | 1,280.12 | 1492 | 4/6 | 940.82 |
| 1228 | 4/20 | 3,860.61 | 1433 | 4/10 | 1,099.34 | 1493 | 4/16 | 1,100.04 |
| 1229 | 4/20 | 677.24 | 1434 | 4/9 | 7,212.97 | 1494 | 4/26 | 1,099.34 |
| 1231 * | 4/23 | 1,099.34 | 1435 | 4/8 | 3,288.81 | 1495 | 4/10 | 2,500.00 |
| 1233 * | 4/20 | 1,073.10 | 1436 | 4/16 | 6,100.14 | 1496 | 4/18 | 3,155.45 |
| 1234 | 4/20 | 1,822.41 | 1437 | 4/6 | 1,211.34 | 1497 | 4/16 | 2,549.00 |
| 1235 | 4/26 | 5,468.25 | 1438 | 4/8 | 3,880.61 | 1498 | 4/13 | 12,000.00 |
| 1236 | 4/20 | 2,637.94 | 1439 | 4/6 | 497.72 | 1499 | 4/26 | 25,000.00 |
| 1237 | 4/24 | 5,179.11 | | | | | | |

*  Gap in check sequence.

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 65 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  Redac 1578  ■  April 1, 2012 - April 30, 2012  ■  Page 6 of 6



**General statement policies for Wells Fargo Bank**

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Business Checking

Account number: Redac1578 ■ May 1, 2012 - May 31, 2012 ■ Page 1 of 6



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending money-saving offers on many of our business accounts and services between April 16 and June 30, 2012. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $33,603.75 |
| Deposits/Credits | 1,083,481.50 |
| Withdrawals/Debits | - 901,406.09 |
| **Ending balance on 5/31** | **$215,679.16** |
| Average ledger balance this period | $54,501.23 |

Account number: Reda1578
**INTEGRATED ADMINISTRATION**
*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: **Redac**1578 ■ May 1, 2012 - May 31, 2012 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/1 | | WT Fed#03294 1St Century Bank /Org=Weingarten Brown Srf# 43178 Trn#120501147025 Rfb# | 125,000.00 | | |
| 5/1 | | Wire Trans Svc Charge - Sequence: 120501147025 Srf# 43178 Trn#120501147025 Rfb# | | 15.00 | |
| 5/1 | | Online Transfer Ref #Ibemsg264Y to Business Checking From IA to Kjm | | 32,000.00 | |
| 5/1 | | Online Transfer Ref #Ibe5B6M9KI to Business Market Rate Savings From Ckg to Svg for PR Taxes | | 32,000.00 | |
| 5/1 | 1355 | Check | | 15,000.00 | |
| 5/1 | 1264 | Check | | 9,500.00 | |
| 5/1 | 1221 | Check | | 790.59 | 69,298.16 |
| 5/2 | | Online Transfer Ref #Ibemsgb5P8 From Business Checking From Kjm Io IA to Cover The Wire | 25,000.00 | | |
| 5/2 | | Wire Trans Svc Charge - Sequence: 120502090401 Srf# 0000611123572175 Trn#120502090401 Rfb# | | 30.00 | |
| 5/2 | 1356 | Cashed Check | | 1,200.00 | |
| 5/2 | | WT Fed#08214 City National Bank /Ftr/Bnf=Barnes Law Firm Srf# 0000611123572175 Trn#120502090401 Rfb# | | 25,000.00 | 68,068.16 |
| 5/3 | 1247 | Cashed Check | | 7,295.58 | |
| 5/3 | 1226 | Check | | 6,100.14 | |
| 5/3 | 1241 | Check | | 800.00 | 53,872.44 |
| 5/4 | | Online Transfer Ref #Ibefzctv6P From Business Market Rate Savings From Svg to Ckg | 30,000.00 | | |
| 5/4 | | Recurring Transfer Ref #Opetlkpyjj to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 5/4 | | Recurring Transfer Ref #Opexhm8Ty4 to Complete Advantage(Rm) From IA to K Jam House for Payroll | | 4,837.41 | |
| 5/4 | 1260 | Check | | 5,179.00 | |
| 5/4 | 1251 | Check | | 3,860.61 | |
| 5/4 | 1259 | Check | | 2,637.94 | |
| 5/4 | 1250 | Check | | 1,211.34 | |
| 5/4 | 1248 | Check | | 1,099.34 | |
| 5/4 | 1256 | Check | | 1,073.10 | |
| 5/4 | 1243 | Check | | 940.82 | |
| 5/4 | 1358 | Check | | 80.48 | 59,490.86 |
| 5/7 | 1262 | Check | | 3,500.00 | |
| 5/7 | 1248 | Check | | 3,268.81 | |
| 5/7 | 1263 | Check | | 2,500.00 | |
| 5/7 | 1257 | Check | | 1,822.41 | |
| 5/7 | 1254 | Check | | 1,099.34 | |
| 5/7 | 1244 | Check | | 790.59 | |
| 5/7 | 1252 | Check | | 677.24 | 45,832.47 |
| 5/8 | 1363 | Check | | 7,500.00 | 38,332.47 |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Stop Payment Fee Reversal | 31.00 | | |
| 5/9 | | Partial Stop Payment Fee Reversal | 15.50 | | |
| 5/9 | | Online Transfer Ref #Ibe2F6Xhht From Business Market Rate Savings From Svg to Ckg | 10,000.00 | | |
| 5/9 | 1258 | Check | | 5,468.25 | |
| 5/9 | 1360 | Check | | 1,951.75 | 41,288.97 |
| 5/11 | | Deposit Made In A Branch/Store | 20,125.00 | | 61,393.97 |

Account number:  1578 ■ May 1, 2012 - May 31, 2012 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|----------------------|
| 5/14 | | Online Transfer Ref #Ibefzfsjwn to Business Market Rate Savings From Ckg to Svg | | 20,000.00 | |
| 5/14 | 1245 | Check | | 1,280.12 | 40,113.85 |
| 5/15 | | Online Transfer Ref #Ibexhpsxqw From Business Market Rate Savings From Svg to Ckg to Cover PR Taxes | 63,000.00 | | |
| 5/15 | | IRS Usataxpymt 051512 270253641370650 Integrated Administrat | | 50,128.52 | |
| 5/15 | | Employment Devel Edd Eftpmt 051512 00613638 Txp*00613638*01101*120420*T*152981*T*1040308*T*11 | | 11,932.89 | |
| 5/15 | 1265 | Check | | 1,537.50 | |
| 5/15 | 1164 | Check | | 787.75 | |
| 5/15 | | Employment Devel Edd Eftpmt 051512 00613638 Txp*00613638*01300*120630*T*64562*T*1899*T*66461* | | 664.61 | 38,062.58 |
| 5/16 | 1242 | Check | | 1,100.04 | |
| 5/16 | 1359 | Check | | 68.62 | 36,893.72 |
| 5/17 | | WT Fed#05926 Bank of America, N /Org=Fundadministration, Inc. Srf# 2012051700170536 Trn#120517065580 Rfb# 12517B2118Pi1202 | 150,000.00 | | |
| 5/17 | | Wire Trans Svc Charge - Sequence: 120517065580 Srf# 2012051700170536 Trn#120517065580 Rfb# 12517B2118Pi1202 | | 15.00 | |
| 5/17 | | Online Transfer Ref #Ibec4Fdc64 to Basic Business Services Pack From IA to Kjp Return of Amex Loan | | 43,000.00 | |
| 5/17 | | Online Transfer Ref #Ibe5Bbcvcy to Business Market Rate Savings From Ckg to Svg for PR Taxes | | 31,000.00 | 112,878.72 |
| 5/18 | | Recurring Transfer Ref #Opefzgz4Gw to Basic Business Services Pack From IA to Kjp Consulting Fee | | 3,461.54 | |
| 5/18 | | Recurring Transfer Ref #Ope87Cz9BT to Complete Advantage(Rm) From IA to K Jam House for Payroll | | 4,837.41 | |
| 5/18 | 1284 | Cashed Check | | 5,179.11 | |
| 5/18 | 1271 | Cashed Check | | 7,550.31 | |
| 5/18 | 1351 | Check | | 23,000.00 | |
| 5/18 | 1364 | Check | | 12,000.00 | |
| 5/18 | 1275 | Check | | 3,860.61 | |
| 5/18 | 1287 | Check | | 3,500.00 | |
| 5/18 | 1272 | Check | | 3,268.61 | |
| 5/18 | 1283 | Check | | 2,637.94 | |
| 5/18 | 1281 | Check | | 1,822.41 | |
| 5/18 | 1269 | Check | | 1,280.12 | |
| 5/18 | 1274 | Check | | 1,211.34 | |
| 5/18 | 1267 | Check | | 940.82 | 38,328.30 |
| 5/21 | 1282 | Check | | 5,468.25 | |
| 5/21 | 1288 | Check | | 2,500.00 | |
| 5/21 | | Wells Fargo Card Phone Pymt 120521 1001 90154000922575 | | 2,091.00 | |
| 5/21 | 1278 | Check | | 1,099.34 | |
| 5/21 | 1270 | Check | | 1,099.34 | |
| 5/21 | 1286 | Check | | 934.00 | 25,136.37 |
| 5/22 | 1249 | Check | | 6,100.14 | |
| 5/22 | 1273 | Check | | 6,100.14 | |
| 5/22 | 1276 | Check | | 677.24 | 12,258.85 |
| 5/23 | 1280 | Check | | 1,073.10 | 11,185.75 |
| 5/24 | | WT Seq#82452 Emanuel Aframian /Org= Srf# Trn#120524062452 Rfb# | 400,000.00 | | |
| 5/24 | | Wire Trans Svc Charge - Sequence: 120524118288 Srf# 0000611145720587 Trn#120524118288 Rfb# | | 30.00 | |
| 5/24 | | Wire Trans Svc Charge - Sequence: 120524062452 Srf# Trn#120524062452 Rfb# | | 15.00 | |
| 5/24 | | WT Seq118288 Pacific Life and Life /Bnf=Pacific Life and Life Srf# 0000611145720587 Trn#120524118288 Rfb# | | 7,000.00 | |
| 5/24 | | Online Transfer Ref #Ibe2Fb9Lkw to Basic Business Services Pack From IA to Kjp to Pay Amex Per Kie Call | | 125,000.00 | |
| 5/24 | | Online Transfer Ref #Ibejwks2z2 to Complete Advantage(Rm) From IA to Kjp House Return Loan May 18 | | 30,000.00 | |

Account number: [Redac]578 ■ May 1, 2012 - May 31, 2012 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/24 | 1268 | Check | | 790.59 | 248,350.16 |
| 5/25 | | WT Seq139019 WF Wires Ptld-Rtn Item /Org= Srf# 2012052500134412 Trn#12052513019 Rfb# | 10,000.00 | | |
| 5/25 | | Wire Trans Svc Charge - Sequence: 120525087153 Srf# 0000611146734297 Trn#120525087153 Rfb# | | 30.00 | |
| 5/25 | | Wire Trans Svc Charge - Sequence: 120525086403 Srf# 0000611146161297 Trn#120525086403 Rfb# | | 30.00 | |
| 5/25 | | Wire Trans Svc Charge - Sequence: 120525086675 Srf# 0000611146592297 Trn#120525086675 Rfb# | | 30.00 | |
| 5/25 | | Online Transfer Ref #Ibetlqlh84N to Business Checking From IA to Zkco4 Wire to Graybox LLC | | 150,000.00 | |
| 5/25 | | Online Transfer Ref #Ibejwl2H9B to Business Checking From IA to Kjm | | 63,000.00 | |
| 5/25 | | WT Seq#87153 Pacific Life and Life /Bnf=Pacific Life and Life Srf# 0000611146734297 Trn#120525087153 Rfb# | | 500.00 | |
| 5/25 | | WT Fed#00710 Hsbc Bank USA /Ftr/Bnf=Appleby Srf# 0000611146161297 Trn#120525086403 Rfb# | | 10,000.00 | |
| 5/25 | | WT Fed#00775 Citibank, NA /Ftr/Bnf=Eugene Scher Atf The Bergstein Trus Srf# 0000611146592297 Trn#120525086675 Rfb# | | 15,000.00 | 19,780.16 |
| 5/29 | | Online Transfer Ref #Ibec4Hf83J to Business Checking From IA to Kjm | | 2,000.00 | |
| 5/29 | | Online Transfer Ref #Ibexhsnfjf to Business Checking From IA to Kjm | | 2,000.00 | 15,780.16 |
| 5/30 | | WT Seq#69913 Emanuel Aframian /Org= Srf# Trn#120530069913 Rfb# | 50,000.00 | | |
| 5/30 | | Wire Trans Svc Charge - Sequence: 120530069913 Srf# Trn#120530069913 Rfb# | | 15.00 | |
| 5/30 | | Online Transfer Ref #Ibexhsvrj6 to Complete Advantage(Rm) From IA to Kia House Return Gray Box Loan | | 20,000.00 | |
| 5/30 | | Online Transfer Ref #Ibetlrbwhj to Business Market Rate Savings From Ckg to Svg for PR Taxes | | 20,000.00 | |
| 5/30 | | Online Transfer Ref #Ibeqppv8T7 to Business Checking From IA to Kjm | | 10,000.00 | 15,745.16 |
| 5/31 | | WT Fed#08329 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1205312396600 Trn#120531177927 Rfb# | 200,000.00 | | |
| 5/31 | | Wire Trans Svc Charge - Sequence: 120531177927 Srf# Fts1205312396600 Trn#120531177927 Rfb# | | 15.00 | |
| 5/31 | 1313 | Check | | 51.00 | 215,679.16 |
| **Ending balance on 5/31** | | | | | **215,679.16** |
| **Totals** | | | **$1,083,481.50** | **$901,406.09** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1164 | 5/15 | 787.75 | 1248 | 5/7 | 3,206.81 | 1260 | 5/4 | 5,179.00 |
| 1221 * | 5/1 | 790.59 | 1249 | 5/22 | 6,100.14 | 1262 * | 5/7 | 3,500.00 |
| 1226 * | 5/3 | 6,100.14 | 1250 | 5/4 | 1,211.34 | 1263 | 5/7 | 2,500.00 |
| 1241 * | 5/3 | 800.00 | 1251 | 5/4 | 3,880.61 | 1264 | 5/1 | 9,500.00 |
| 1242 | 5/16 | 1,100.04 | 1252 | 5/7 | 677.24 | 1265 | 5/15 | 1,537.50 |
| 1243 | 5/4 | 940.82 | 1254 * | 5/7 | 1,099.34 | 1267 * | 5/18 | 940.82 |
| 1244 | 5/7 | 790.59 | 1256 * | 5/4 | 1,073.10 | 1268 | 5/24 | 790.59 |
| 1245 | 5/14 | 1,280.12 | 1257 | 5/7 | 1,822.41 | 1269 | 5/18 | 1,280.12 |
| 1246 | 5/4 | 1,099.34 | 1258 | 5/9 | 5,468.25 | 1270 | 5/21 | 1,099.34 |
| 1247 | 5/3 | 7,295.58 | 1259 | 5/4 | 2,637.94 | 1271 | 5/18 | 7,550.31 |

Account number: [Redac]1578 ■ May 1, 2012 - May 31, 2012 ■ Page 5 of 6



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1272 | 5/18 | 3,268.81 | 1282 | 5/21 | 5,468.25 | 1358 | 5/2 | 1,200.00 |
| 1273 | 5/22 | 6,100.14 | 1283 | 5/18 | 2,637.94 | 1358 * | 5/4 | 80.48 |
| 1274 | 5/18 | 1,211.34 | 1284 | 5/18 | 5,179.11 | 1359 | 5/16 | 68.82 |
| 1275 | 5/18 | 3,860.61 | 1286 * | 5/21 | 934.00 | 1360 | 5/9 | 1,951.75 |
| 1276 | 5/22 | 877.24 | 1287 | 5/18 | 3,500.00 | 1361 | 5/18 | 23,000.00 |
| 1278 * | 5/21 | 1,099.34 | 1288 | 5/21 | 2,500.00 | 1363 * | 5/8 | 7,500.00 |
| 1280 * | 5/23 | 1,073.10 | 1313 * | 5/31 | 51.00 | 1364 | 5/18 | 12,000.00 |
| 1281 | 5/18 | 1,822.41 | 1355 * | 5/1 | 15,000.00 | | | |

\* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Paid and Deposited Items | 58 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: Redac1578 ■ May 1, 2012 - May 31, 2012 ■ Page 6 of 6



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                                 $ _____
register or transfers into                                       $ _____
your account which are not                                       $ _____
shown on your statement.                                       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . − $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Analyzed Business Checking

Account number: Redac 1578 ■ June 1, 2012 - June 30, 2012 ■ Page 1 of 4



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| Redac 1578 | $215,679.16 | $349,200.00 | -$522,676.08 | $42,203.08 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 500.00 | WT Seq#91785 Pacific Life and Life /Org= Srf# 2012052500087153 Trn#120601091785 Rfb# |
| | 06/07 | 35,000.00 | WT Fed#04727 Bank of America/CA /Org=Graybox, LLC Srf# 2012060700155800 Trn#120607048000 Rfb# |
| | 06/14 | 68,700.00 | Deposit Made In A Branch/Store |
| | 06/14 | 25,000.00 | WT Fed#09664 Bank of America/CA /Org=Graybox, LLC Srf# 2012061400233139 Trn#120614109463 Rfb# |
| | 06/15 | 21,000.00 | Online Transfer Ref #Ibexhy2Qjg From Business Market Rate Savings From Svg to Ckg |
| | 06/15 | 19,000.00 | Online Transfer Ref #Ibec4N63Kw From Business Market Rate Savings From Svg to Ckg |
| | 06/18 | 20,000.00 | WT Fed#09861 Bank of America/CA /Org=Graybox, LLC Srf# 2012061800265535 Trn#120618125522 Rfb# |
| | 06/21 | 45,000.00 | WT Fed#09294 Bank of America/CA /Org=Graybox, LLC Srf# 2012062100231672 Trn#120621102639 Rfb# |
| | 06/27 | 15,000.00 | Online Transfer Ref #Ibetlyw27N From Business Checking From Kjm to IA |
| | 06/28 | 100,000.00 | WT Fed#04350 Pershing LLC /Org=Swartz Ip Services Group Inc 2425 C Srf# Fts1206284765900 Trn#120628097942 Rfb# |
| | | **$349,200.00** | **Total electronic deposits/bank credits** |
| | | **$349,200.00** | **Total credits** |

Account number: Redact 578 ■ June 1, 2012 - June 30, 2012 ■ Page 2 of 4



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 30.00 | Wire Trans Svc Charge - Sequence: 120601112092 Srf# 0000611153523258 Trn#120601112092 Rfb# |
| | 06/01 | 30.00 | Wire Trans Svc Charge - Sequence: 120601112094 Srf# 0000611153198258 Trn#120601112094 Rfb# |
| | 06/01 | 30.00 | Wire Trans Svc Charge - Sequence: 120601112097 Srf# 0000611153181358 Trn#120601112097 Rfb# |
| | 06/01 | 30.00 | Wire Trans Svc Charge - Sequence: 120601112099 Srf# 0000611153506358 Trn#120601112099 Rfb# |
| | 06/01 | 3,461.54 | Recurring Transfer Ref #Opefzl2P2B to Basic Business Services Pack From IA to Kjp Consulting Fee |
| | 06/01 | 4,837.41 | Recurring Transfer Ref #Opemsny2x5 to Complete Advantage(Rm) From IA to K Jam House for Payroll |
| | 06/01 | 18,883.00 | WT Fed#08038 Jpmorgan Chase Ban /Ftr/Bnf=Phoenix Variable Life Insurance Srf# 0000611153523258 Trn#120601112092 Rfb# |
| | 06/01 | 25,000.00 | WT Fed#08049 Jpmorgan Chase Ban /Ftr/Bnf=National Financial Services LLC Srf# 0000611153506358 Trn#120601112099 Rfb# |
| | 06/01 | 29,449.91 | WT Fed#08039 Jpmorgan Chase Ban /Ftr/Bnf=Phoenix Variable Life Insurance Srf# 0000611153198258 Trn#120601112094 Rfb# |
| | 06/01 | 50,000.00 | WT Fed#08045 Bank of America, N /Ftr/Bnf=Aaron A. Grunfeld Client Trust Srf# 0000611153181358 Trn#120601112097 Rfb# |
| | 06/07 | 30.00 | Wire Trans Svc Charge - Sequence: 120607096683 Srf# 0000611159789909 Trn#120607096683 Rfb# |
| | 06/07 | 15.00 | Wire Trans Svc Charge - Sequence: 120607048000 Srf# 2012060700155800 Trn#120607048000 Rfb# |
| | 06/07 | 10,000.00 | WT Seq#96683 McCarter & English /Bnf=McCarter English Srf# 0000611159789909 Trn#120607096683 Rfb# |
| | 06/08 | 25,000.00 | WT Fed#04068 City National Bank /Ftr/Bnf=Barnes Law Firm Client Trust Srf# 0000611160940819 Trn#120608073388 Rfb# |
| | 06/15 | 3,461.54 | Recurring Transfer Ref #Opetlwchqn to Basic Business Services Pack From IA to Kjp Consulting Fee |
| | 06/15 | 4,885.41 | Recurring Transfer Ref #Opejwqwl7P to Complete Advantage(Rm) From IA to K Jam House for Payroll |
| | 06/15 | 25,000.00 | WT Fed#07780 City National Bank /Ftr/Bnf=Barnes Law Firm Srf# 0000611167994589 Trn#120615155923 Rfb# |
| | 06/15 | 49,709.51 | IRS Usataxpymt 061512 270256714409385 Integrated Administrat |
| | 06/15 | 11,754.17 | Employment Devel EDD Eftpmt 061512 00613638 Txp*00613638*01101*120518*T*133459*T*1041958*T*11 |
| | 06/15 | 536.19 | Employment Devel EDD Eftpmt 061512 00613638 Txp*00613638*01300*120630*T*52087*T*1532*T*53619* |
| | 06/21 | 55,000.00 | Online Transfer Ref #Ibejwsc52G to Basic Business Services Pack From IA to Kjp to Pay Amex |
| | 06/29 | 80.77 | Online Transfer Ref #Ibeqpxxhr5 to Complete Advantage(Rm) From IA to Kia House Bal for PR Ck 1513 |
| | 06/29 | 10,000.00 | Online Transfer Ref #Ibe2Flhqr3 to Business Checking From IA to Kjm |
| | 06/29 | 40,000.00 | Online Transfer Ref #Ibefzsfwhn to Business Market Rate Savings From Ckg to Svg |

Account number: Redac1578  ■  June 1, 2012 - June 30, 2012  ■  Page 3 of 4



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 3,461.54 | Recurring Transfer Ref #Opeqpxttkm to Basic Business Services Pack From IA to Kjp Consulting Fee |
| | 06/29 | 4,837.41 | Recurring Transfer Ref #Opetlzb6x7 to Complete Advantage(Rm) From IA to K Jam House for Payroll |
| | | **$375,523.40** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1261 | 1,099.34 | 06/01 | 1309 | 1,099.34 | 06/01 | 1332 | 5,179.11 | 06/15 |
| 1266* | 1,100.04 | 06/01 | 1310 | 934.00 | 06/01 | 1334* | 934.00 | 06/18 |
| 1285* | 1,099.34 | 06/01 | 1311 | 3,500.00 | 06/01 | 1335 | 3,500.00 | 06/15 |
| 1290* | 1,100.04 | 06/18 | 1312 | 2,500.00 | 06/04 | 1336 | 2,500.00 | 06/15 |
| 1291 | 940.82 | 06/01 | 1314* | 1,100.04 | 06/18 | 1337 | 249.48 | 06/20 |
| 1292 | 790.59 | 06/04 | 1315 | 940.82 | 06/15 | 1338 | 2,443.75 | 06/15 |
| 1293 | 1,280.12 | 06/01 | 1316 | 790.59 | 06/18 | 1339 | 3,500.00 | 06/29 |
| 1294 | 1,099.34 | 06/01 | 1317 | 1,280.12 | 06/15 | 1357* | 119.27 | 06/01 |
| 1295 | 7,812.97 | 06/01 | 1318 | 1,099.34 | 06/18 | 1365* | 9,900.00 | 06/05 |
| 1296 | 3,268.81 | 06/01 | 1319 | 7,812.97 | 06/20 | 1526* | 790.59 | 06/29 |
| 1297 | 6,100.14 | 06/11 | 1320 | 3,268.81 | 06/15 | 1527 | 1,280.12 | 06/29 |
| 1298 | 1,211.34 | 06/01 | 1322* | 1,211.34 | 06/15 | 1529* | 7,812.97 | 06/29 |
| 1299 | 3,860.61 | 06/01 | 1323 | 3,860.61 | 06/15 | 1530 | 3,268.81 | 06/29 |
| 1300 | 677.24 | 06/05 | 1324 | 677.24 | 06/22 | 1532* | 1,211.34 | 06/29 |
| 1302* | 1,099.34 | 06/04 | 1326* | 1,099.34 | 06/18 | 1533 | 3,860.61 | 06/29 |
| 1304* | 1,073.10 | 06/05 | 1328* | 1,073.10 | 06/18 | 1538* | 1,822.41 | 06/29 |
| 1305 | 1,822.41 | 06/01 | 1329 | 1,822.41 | 06/15 | 1540* | 2,637.94 | 06/29 |
| 1306 | 5,468.25 | 06/04 | 1330 | 5,468.25 | 06/18 | 1543* | 934.00 | 06/29 |
| 1307 | 2,637.94 | 06/01 | 1331 | 2,637.94 | 06/15 | 1544 | 4,311.13 | 06/29 |
| 1308 | 5,179.11 | 06/01 | | | | | | |
| | | | | | | | **$147,152.68** | **Total checks paid** |

*\* Gap in check sequence.*

| | **$522,676.08** | **Total debits** |
|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 215,679.16 | 06/11 | 18,708.84 | 06/21 | 17,689.96 |
| 06/01 | 46,362.50 | 06/14 | 112,408.84 | 06/22 | 17,012.72 |
| 06/04 | 36,504.32 | 06/15 | 28,417.11 | 06/27 | 32,012.72 |
| 06/05 | 24,853.98 | 06/18 | 35,752.41 | 06/28 | 132,012.72 |
| 06/07 | 49,808.98 | 06/20 | 27,689.96 | 06/29 | 42,203.08 |
| 06/08 | 24,808.98 | | | | |

**Average daily ledger balance**     **$25,953.11**

Account number: Redac 1578  ■  June 1, 2012 - June 30, 2012  ■  Page 4 of 4



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ███Red███31578 ■ July 1, 2012 - July 31, 2012 ■ Page 1 of 3



INTEGRATED ADMINISTRATION
34 EXECUTIVE PARK STE 210
IRVINE CA 92614-6756

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1689631578 | $42,203.08 | $656,976.59 | -$677,139.23 | $22,040.44 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/02 | 200,000.00 | WT Fed#05898 Pershing LLC /Org=Advisory Ip Services Inc 2425 Color Srf# Fts1207028356200 Trn#120702121055 Rfb# |
| | 07/02 | 25,000.00 | Online Transfer Ref #Ibeqpyzh6C From Business Market Rate Savings From Svg to Ckg |
| | 07/11 | 100,000.00 | WT Fed#03111 Pershing LLC /Org=Advisory Ip Services Inc 2425 Color Srf# Fts1207119271700 Trn#120711062689 Rfb# |
| | 07/11 | 15,000.00 | Transfer From Sav # 000006914682502 |
| | 07/11 | 181.59 | Deposit Made In A Branch/Store |
| | 07/11 | 20,000.00 | Online Loan Advance Ref #Ibe87SF9W2 From Commercial Line/Loan From Zkco Line to IA AS Advance |
| | 07/13 | 50,000.00 | WT Fed#04246 Pershing LLC /Org=Advisory Ip Services Inc 2425 Color Srf# Fts1207139040000 Trn#120713093231 Rfb# |
| | 07/16 | 50,000.00 | Online Transfer Ref #Ibemt2Psvc From Personal Line of Credit From Mz Personal Line to IA AS Advance |
| | 07/19 | 35,000.00 | Online Transfer Ref #Ibe2Frd79F From Personal Line of Credit From Mz Personal Line to IA AS Advance |
| | 07/25 | 32,000.00 | Deposit Made In A Branch/Store |
| | 07/27 | 114,795.00 | Deposit Made In A Branch/Store |
| | 07/30 | 15,000.00 | Online Transfer Ref #Ibeg22Jgss From Business Market Rate Savings From Svg to Ckg |
| | | **$656,976.59** | **Total electronic deposits/bank credits** |
| | | **$656,976.59** | **Total credits** |

Account number: **Reda** 1578  ■  July 1, 2012 - July 31, 2012  ■  Page 2 of 3



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/02 | 180,000.00 | Online Transfer Ref #Ibejwvws44 to Basic Business Services Pack From IA to Kjp to Pay Amex |
| | 07/02 | 25,000.00 | WT Fed#01696 City National Bank /Ftr/Bnf=Barnes Law Firm Srf# 0000611184562431 Trn#120702180514 Rfb# |
| | 07/03 | 12,009.00 | Wellpoint Inc Corp Pymn FL00423512 002463\Iea*1*100002463\ |
| | 07/05 | 1,817.00 | Anthem Bc RA-0201003 120703 000000320103794 Sara Bergstein |
| | 07/11 | 200.55 | Client Analysis Srvc Chrg 120710 Svc Chge 0612 000001689631578 |
| | 07/11 | 15,000.00 | WT Fed#03947 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611193563212 Trn#120711106536 Rfb# |
| | 07/11 | 25,000.00 | WT Fed#03946 HSBC Bank Bermuda /Ftr/Bnf=Trott and Duncan Trust Account Srf# 0000611193160212 Trn#120711106535 Rfb# |
| | 07/12 | 20,000.00 | Online Principal Payment Ref #Ibec4V4Zkn to Commercial Line/Loan From IA to Zkco Line Return of Advance |
| | 07/13 | 1,000.00 | Online Transfer Ref #Ibe5Brj4Fj to Business Checking From IA to Kjm |
| | 07/13 | 3,461.54 | Recurring Transfer Ref #Ope2Fpsf5C to Basic Business Services Pack From IA to Kjp Consulting Fee |
| | 07/13 | 5,188.60 | Recurring Transfer Ref #Ope2Fpsnb3 to Complete Advantage(Rm) From IA to K Jam House for His PR Ck |
| | 07/13 | 10,000.00 | WT Fed#01308 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611195580332 Trn#120713088065 Rfb# |
| | 07/16 | 5,000.00 | Online Transfer Ref #Ibeqq499D4 to Business Checking From IA to Kjm |
| | 07/16 | 74,018.69 | IRS Usataxpymt 071612 270259841912040 Integrated Administrat |
| | 07/16 | 17,944.33 | Employment Devel EDD Eftpmt 071612 00613638 Txp*00613638*01101*120629*T*190230*T*1604203*T*17 |
| | 07/16 | 445.95 | Employment Devel EDD Eftpmt 071612 00613638 Txp*00613638*01300*120630*T*43321*T*1274*T*44595* |
| | 07/19 | 35,000.00 | WT Fed#02872 HSBC Bank Bermuda /Ftr/Bnf=Trott and Duncan Trust Account Srf# 0000611201392582 Trn#120719097941 Rfb# |
| | 07/27 | 68.81 | Online Transfer Ref #Ibemt4Y66Z to Complete Advantage(Rm) From IA to Kia Balance of PR Ck 1580 |
| | 07/27 | 3,461.54 | Recurring Transfer Ref #Ope5Bvgpj7 to Basic Business Services Pack From IA to Kjp Consulting Fee |
| | 07/27 | 5,188.60 | Recurring Transfer Ref #Opemt4Vwkw to Complete Advantage(Rm) From IA to K Jam House for His PR Ck |
| | 07/27 | 10,000.00 | WT Fed#00767 Bank of America, N /Ftr/Bnf=Graybox LLC Srf# 0000611209137063 Trn#120727119223 Rfb# |
| | 07/30 | 40,000.00 | Online Transfer Ref #Ibeqq6V3Qh to Business Market Rate Savings From Svg to Ckg Via Mobile |
| | 07/30 | 14,000.00 | Online Transfer Ref #Ibejx3Vhx5 to Business Checking From IA to Kjm |
| | 07/30 | 15,000.00 | WT Fed#02952 Jpmorgan Chase Ban /Ftr/Bnf=Focus Advisory Services LLC Srf# 0000611212920273 Trn#120730102667 Rfb# |
| | | **$518,604.61** | **Total electronic debits/bank debits** |

Account number: Redac1578  ■  July 1, 2012 - July 31, 2012  ■  Page 3 of 3



## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1321 | 6,100.14 | 07/02 | 1545* | 1,100.04 | 07/16 | 1569 | 790.59 | 07/30 |
| 1325* | 549.02 | 07/11 | 1546 | 940.82 | 07/13 | 1570 | 1,280.12 | 07/27 |
| 1333* | 1,099.34 | 07/02 | 1547 | 790.59 | 07/16 | 1571 | 1,099.34 | 07/31 |
| 1340* | 2,500.00 | 07/02 | 1548 | 1,280.12 | 07/13 | 1572 | 7,812.97 | 07/27 |
| 1341 | 3,500.00 | 07/02 | 1549 | 1,099.34 | 07/13 | 1573 | 3,268.81 | 07/30 |
| 1342 | 2,500.00 | 07/13 | 1550 | 7,812.97 | 07/13 | 1575* | 1,211.34 | 07/27 |
| 1343 | 2,418.75 | 07/17 | 1551 | 3,268.81 | 07/13 | 1576 | 3,860.61 | 07/30 |
| 1344 | 3,500.00 | 07/30 | 1552 | 6,100.14 | 07/19 | 1577 | 677.24 | 07/31 |
| 1345 | 2,500.00 | 07/27 | 1553 | 1,211.34 | 07/13 | 1581* | 1,073.10 | 07/31 |
| 1367* | 2,272.64 | 07/05 | 1554 | 3,860.61 | 07/13 | 1582 | 1,822.41 | 07/27 |
| 1374* | 5,000.00 | 07/25 | 1555 | 677.24 | 07/13 | 1584* | 2,637.94 | 07/30 |
| 1524* | 1,100.04 | 07/16 | 1556 | 549.02 | 07/17 | 1585 | 5,179.11 | 07/31 |
| 1525 | 940.82 | 07/02 | 1557 | 1,099.34 | 07/16 | 1587* | 934.00 | 07/27 |
| 1528* | 1,099.34 | 07/02 | 1559* | 1,073.10 | 07/13 | 1588 | 5,161.66 | 07/27 |
| 1531* | 6,100.14 | 07/02 | 1560 | 1,822.41 | 07/13 | 1589 | 448.08 | 07/27 |
| 1534* | 677.24 | 07/02 | 1561 | 5,468.25 | 07/17 | 1590 | 373.87 | 07/27 |
| 1536* | 1,099.34 | 07/02 | 1562 | 2,637.94 | 07/13 | 1591 | 3,084.33 | 07/30 |
| 1537 | 1,073.10 | 07/02 | 1563 | 5,179.11 | 07/13 | 1592 | 2,873.36 | 07/31 |
| 1539* | 5,468.25 | 07/09 | 1565* | 934.00 | 07/13 | 1593 | 2,228.64 | 07/31 |
| 1541* | 5,179.11 | 07/02 | 1566 | 5,161.66 | 07/13 | 1595* | 1,966.41 | 07/30 |
| 1542 | 1,099.34 | 07/02 | 1568* | 940.82 | 07/30 | 1596 | 1,966.41 | 07/30 |

|  | **$158,534.62** | **Total checks paid** |

\* Gap in check sequence.

|  | **$677,139.23** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 42,203.08 | 07/11 | 108,300.30 | 07/19 | 9,655.55 |
| 07/02 | 35,235.17 | 07/12 | 88,300.30 | 07/25 | 36,655.55 |
| 07/03 | 23,226.17 | 07/13 | 75,690.69 | 07/27 | 111,187.15 |
| 07/05 | 19,336.53 | 07/16 | 24,191.71 | 07/30 | 35,171.23 |
| 07/09 | 13,868.28 | 07/17 | 15,755.69 | 07/31 | 22,040.44 |

| **Average daily ledger balance** | **$39,689.24** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.